David WEBB, Plaintiff–Appellant,

v.

Michael CALDWELL, Ogden City Mayor; Mark Johnson, Ogden City Chief Administrator; Jay Lowder, Ogden City Public Service Director; Edd Bridge, Ogden City Recreation Manager, Robert Geier, Supervisor at Ogden City Golden Hours Senior Center; Regina Wadman, Weber County Senior Nutrition Coordinator; George F. Renty; Ogden City Corporation; Terry Thompson, Weber County Sheriff, Defendants–Appellees.

No. 16–4142

United States Court of Appeals, Tenth Circuit.

Filed October 25, 2016

David Webb, Pro Se.

Before KELLY, HOLMES, and MORITZ, Circuit Judges.*

## ORDER AND JUDGMENT **

Paul J. Kelly, Jr., Circuit Judge

Plaintiff–Appellant David Webb appeals from the district court's dismissal with prejudice of his complaint and its imposition of filing restrictions. Our jurisdiction arises under 28 U.S.C. § 1291 and we affirm.

Mr. Webb filed his complaint against various Ogden City officials, complaining about their failure to take action against a person that had threatened him. See generally Webb v. Swensen, No. 16–4103, 663 F.3d 609, 2016 WL 5724247 (10th Cir. Oct. 3, 2016) (similar theory). In an interlocutory appeal, we remanded the case to the district court so it could determine whether amendment of the complaint would be

---

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. See Fed. R. App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

futile. Webb v. Caldwell, 640 Fed.Appx. 800 (10th Cir. 2016). We did so in connection with the district court's denial of in forma pauperis status. On remand, the district court granted in forma pauperis status, determined that it would be futile to allow an amended complaint, and imposed filing restrictions on Mr. Webb. Webb v. Caldwell, No. 1:15–cv–00059–DAK, 2016 WL 4154343, at *3–4 (10th Cir. Aug. 5, 2016). The district court denied leave to file Mr. Webb's second amended complaint and dismissed the underlying complaint. Id. at *4; see also 28 U.S.C. § 1915(e)(2).

On appeal, Mr. Webb raises fifteen issues. None have merit. Briefly, he argues that the district court did not consider a third amended complaint lodged with the district court. Pl.'s Third Am. Compl., ECF No. 16. He also argues that: (1) he should have been given an additional chance to amend, (2) the second amended complaint was sufficient, (3) he presented the filing restrictions issue in his prior appeal so the district court could not address it, (4) the filing restrictions are improper, (5) the district court should have appointed counsel as requested, (6) the filing restrictions were effectively imposed without his opposition, (7) the district court lacked jurisdiction because it did not docket his original complaint, (8) the district court's order is contrary to the Tenth Circuit order and judgment, (9) the magistrate judge ignored his other district court cases in order to resolve this one, (10) he has preserved the issue of the magistrate judge's recusal in all his cases, (11) the district court could not rely upon the magistrate judge's report and recommendation, (12) the district court mischaracterized his claim.

Mr. Webb has an obvious and fundamental misunderstanding of the prior appeal. There we only exercised jurisdiction over the district court's denial of in forma pauperis status. See Lister v. Dep't of Treasury, 408 F.3d 1309, 1310–11 (10th Cir. 2005). The district court granted such status on remand, ordered the filing of the complaint, and, in the spirit of compliance with our mandate, considered whether amendment was appropriate. Order, ECF No. 30. It also properly considered filing restrictions; the prior appeal did not address the issue. Id.

Whether we consider Mr. Webb's proposed second amended complaint or the subsequent complaint lodged with the district court, the outcome is the same. Exercising de novo review, we conclude that both patently violate Rule 8(a) of the Federal Rules of Civil Procedure, which requires "a short and plain statement of the claim showing that the pleader is entitled to relief." They also fail to plausibly suggest that any defendant is liable (on any theory propounded by Mr. Webb) for the conduct alleged. See Ashcroft v. Iqbal, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Though one might receive a benefit from having someone prosecuted or arrested, one lacks a constitutional right to such a response from governmental officials. Town of Castle Rock v. Gonzales, 545 U.S. 748, 768, 125 S.Ct. 2796, 162 L.Ed.2d 658 (2005). We find no abuse of discretion in the district's court's imposition of filing restrictions in uncounseled cases. See Tripati v. Beaman, 878 F.2d 351, 353–54 (10th Cir. 1989) (per curiam). The procedure has two levels of review, and was imposed after consideration of Mr. Webb's lengthy and abusive litigation history[1] as well as his objections.

Finally, Mr. Webb argues that Magistrate Judge Pead (and indeed all Utah federal judicial officers including Judge

---

1. Webb v. Caldwell, No. 1:15–cv–0059–RJS, 2015 WL 5246988, at *4–6 (D. Utah Apr. 28,

Kimball) must be recused from any cases involving him. Mr. Webb filed a motion for recusal of Judge Shelby and Magistrate Judge Pead, claiming that a reasonable person would question their impartiality. Mot., ECF No. 28; see 28 U.S.C. § 455(a). Judge Shelby recused and Judge Kimball was assigned the case. Judge Kimball determined that the motion was moot because Judge Shelby had recused and the reference to Magistrate Judge Pead had terminated. Order, ECF No. 30. We find no abuse of discretion in Judge Kimball's characterization. Mr. Webb contends that Judge Kimball should have recused because he had done so in other cases and various federal judges have ignored the salient facts of Mr. Webb's complaints. Neither of these reasons are persuasive. Adverse rulings are not a proper basis for recusal and Mr. Webb provided no basis suggesting partiality in this case. See Hinman v. Rogers, 831 F.2d 937, 938–39 (10th Cir. 1987).

AFFIRMED. All pending motions are denied.

2015) (Magistrate Judge Pead's R. & R., ECF No. 2); see also Swensen, 2016 WL 5724247; Webb v. Smith, No. 16–4018, 2016 WL 4036450 (10th Cir. July 25, 2016).